# Tab 2



# Individual Resident Evaluations Faculty Evaluation of Resident 1-2.

## Mount Sinai
MEDICAL CENTER
Department of Surgery

## Mount Sinai Medical Center - Surgery

**Report Date/Time: 12/12/2018 9:06:19 AM**

Report Date Range:  07/01/2018 - 12/12/2018

*Resident:* Paige Finkelstein

**Competency** = Average score on competency for selected residents
**Attending Avg** = Average score given by an Attending for each question
**Group** = Average score of all PGYs represented
**Total** = Average score of all PGYs

*Evaluation Completed:* **11/06/2018**

*Attending:* Dr. Roy Williams

*Evaluation Period:* **08/01/2018
through 08/31/2018**

*Rotation Name:* **Cardiothoracic**

### Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>40.0%<br>**Meets Expectations** | 2.67 (n=3)<br>53.33% | 2.42 (n=59)<br>48.50% | 2.36 (n=92)<br>47.20% |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>40.0%<br>**Meets Expectations** | 2.33 (n=3)<br>46.67% | 2.34 (n=59)<br>46.80% | 2.29 (n=92)<br>45.90% |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>40.0%<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.63 (n=59)<br>52.50% | 2.50 (n=92)<br>50.00% |

### Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 2.00<br>40.0%<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.31 (n=59)<br>46.10% | 2.27 (n=92)<br>45.40% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00<br>40.0% | 2.00 (n=3)<br>40.00% | 2.36 (n=59)<br>47.10% | 2.35 (n=92)<br>47.00% |

Individual Resident Evaluations Report

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | Meets Expectations | | | |
|---|---|---|---|---|

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 40.0% Meets Expectations | 2.33 (n=3) 46.67% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 40.0% Meets Expectations | 2.33 (n=3) 46.67% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 40.0% Meets Expectations | 2.67 (n=3) 53.33% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 40.0% Meets Expectations | 2.33 (n=3) 46.67% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 40.0% Meets Expectations | 2.33 (n=3) 46.67% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | 2.00 40.0% Meets Expectations | 2.33 (n=3) 46.67% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 20.0% Pass | 1.00 (n=3) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

| Did you have a face to face discussion about this evaluation with the resident? | 2.00 40.0% No | 2.00 (n=3) 40.00% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| Evaluation Comments: | Overall Nice Job for early intern rotation. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Roy Williams* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 11/14/2018:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed – Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 11/06/2018* |

*Evaluation Completed:* **10/14/2018**

*Evaluation Period:* **08/01/2018**
**through 08/31/2018**

*Attending:* **Dr. Fernando Safdie**

*Rotation Name:* **Cardiothoracic**

## Patient Care and Procedural Skills - Category Summary (2.67, 53.33%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 2.00 40.0% Meets Expectations | 2.50 (n=4) 50.00% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 2.00 40.0% Meets Expectations | 2.25 (n=4) 45.00% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 4.00 80.0% Cannot Evaluate | 2.75 (n=4) 55.00% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.50, 50.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 1.00 20.0% Below Expectations | 2.00 (n=4) 40.00% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 4.00 80.0% Cannot Evaluate | 2.50 (n=4) 50.00% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 40.0% Meets Expectations | 3.00 (n=4) 60.00% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 40.0% Meets Expectations | 2.50 (n=4) 50.00% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Interpersonal and Communication Skills - Category Summary (2.50, 50.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 1.00 20.0% Below Expectations | 2.25 (n=4) 45.00% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | 4.00 80.0% Cannot Evaluate | 3.25 (n=4) 65.00% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 40.0% Meets Expectations | 2.25 (n=4) 45.00% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | 2.00 40.0% Meets Expectations | 2.75 (n=4) 55.00% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 20.0% Pass | 1.00 (n=4) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | | 1.50 (n=4) 30.00% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |

| | 1.00 20.0% Yes | | | |
|---|---|---|---|---|
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Comments

| | |
|---|---|
| Evaluation Comments: | Paige needs to work on her communication skills, particularly with physicians from other teams. Also, she needs to manage her time in a more efficient way to accommodate the floor duties without missing OR time.<br>On the other hand, Paige was receptive to constructive criticism and demonstrated within the month on our service that she is yearn to learn.<br>I believe that with the right guidance she will be able to mature as a surgeon and physician<br><br>. Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Fernando Safdie |
| Resident Acknowledgement: | Reviewed/Signed on 10/14/2018: I was writing notes about 3 hours a day (usually 9 am to 12 or 1 pm). Days I was alone I was writing between 20 to 30 notes and discharges, plus pages from the floor nurses non stop. Cases were usually done by the time I finished. I think Dr. Safdie had unrealistic expectations for an intern who was 4 weeks in. I was doing a lot of the PA work and could never abandon the floor because then patient care suffers. If he wants residents in the OR, consider hiring auxiliary staff to handle all the paper work so that the residents can actually operate. Or maybe I was taking on too much work from the Arnp because I didn't want her to think I was slacking. Maybe make those expectations more clear for how much paperwork you want us to be doing. Furthermore, I know Dr Safdie wanted us to be watching surgeries, but when you're behind the SAs and PAs you cannt see much. I learned more watching YouTube videos because I could see much better. I acknowledge receipt of this evaluation. Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Reviewed by Dr. Kfir Ben-David, 10/25/2018 |

Evaluation Completed: **10/31/2018**

Evaluation Period: **09/01/2018** through **09/30/2018**

Attending: **Dr. Irving Jorge**

Rotation Name: **Manhaimer**

## Patient Care and Procedural Skills - Category Summary (2.33, 46.67%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 2.00 40.0% Meets Expectations | 2.17 (n=6) 43.33% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates ability to recognize and mange complications. | 2.00 40.0% Meets Expectations | 2.17 (n=6) 43.33% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 3.00 60.0% Exceeds Expectations | 2.33 (n=6) 46.67% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.31 (n=6)<br>43.33% | 2.31 (n=59)<br>46.10% | 2.27 (n=92)<br>45.40% |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.17 (n=6)<br>43.33% | 2.36 (n=59)<br>47.10% | 2.35 (n=92)<br>47.00% |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.33 (n=6)<br>46.67% | 2.44 (n=59)<br>48.80% | 2.39 (n=92)<br>47.80% |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>**20.0%**<br>**Below Expectations** | 2.17 (n=6)<br>43.33% | 2.39 (n=59)<br>47.80% | 2.38 (n=92)<br>47.60% |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>**20.0%**<br>**Below Expectations** | 2.17 (n=6)<br>43.33% | 2.32 (n=59)<br>46.40% | 2.30 (n=92)<br>46.10% |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.17 (n=6)<br>43.33% | 2.54 (n=59)<br>50.80% | 2.51 (n=92)<br>50.20% |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.17 (n=6)<br>43.33% | 2.34 (n=59)<br>46.80% | 2.28 (n=92)<br>45.70% |

| | | | | |
|---|---|---|---|---|
| The resident demonstrates self-directed learning.<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets**<br>**Expectations** | 2.17 (n=6)<br>43.33% | 2.41 (n=59)<br>48.10% | 2.34 (n=92)<br>46.70% |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>**20.0%**<br>**Pass** | 1.00 (n=6)<br>20.00% | 1.00 (n=59)<br>20.00% | 1.00 (n=92)<br>20.00% |
| Did you have a face to face discussion about this evaluation with the resident?<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**No** | 1.17 (n=6)<br>23.33% | 1.76 (n=59)<br>35.30% | 1.73 (n=92)<br>34.60% |

### Comments

| | |
|---|---|
| Evaluation Comments: | Paige needs to work on professionalism, would also benefit from working on communication skills between peers and attendings. Operative skills are solid for intern level. Is very enthusiastic about operating and learning. Has potential if addresses the above issues.. *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Irving Jorge* |
| Resident Acknowledgement: | *Reviewed/Signed on 10/31/2018:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | thank you for the input. *Reviewed by Dr. Kfir Ben-David, 11/05/2018* |

*Evaluation Completed:* 11/05/2018

*Evaluation Period:* 09/01/2018 **through 09/30/2018**

*Attending:* **Dr. Jennifer Davies**

*Rotation Name:* **Manhaimer**

## Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets**<br>**Expectations** | 2.00 (n=6)<br>40.00% | 2.42 (n=59)<br>48.50% | 2.36 (n=92)<br>47.20% |
| The resident demonstrates ability to recognize and mange complications.<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets**<br>**Expectations** | 2.00 (n=6)<br>40.00% | 2.34 (n=59)<br>46.80% | 2.29 (n=92)<br>45.90% |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets**<br>**Expectations** | 2.17 (n=6)<br>43.33% | 2.63 (n=59)<br>52.50% | 2.50 (n=92)<br>50.00% |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
| The resident demonstrates knowledge of surgical procedures and operations. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.17 (n=6) 43.33% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| The resident practices appropriate communication in the Operating Room <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. <br><br> *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |

| | | | | |
|---|---|---|---|---|
| The resident demonstrates self-directed learning. | **2.00** 40.0% Meets Expectations | 2.00 (n=6) 40.00% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **1.00** 20.0% Pass | 1.00 (n=6) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | **1.00** 20.0% Yes | 1.00 (n=6) 20.00% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Comments

| | |
|---|---|
| Evaluation Comments: | Level appropriate. *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Jennifer Davies* |
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 11/06/2018* |

*Evaluation Completed:* **10/10/2018**

*Evaluation Period:* **09/01/2018 through 09/30/2018**

*Attending:* **Dr. Robert Bailey**

*Rotation Name:* **Manhaimer**

## Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00** 40.0% Meets Expectations | 2.33 (n=9) 46.67% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **2.00** 40.0% Meets Expectations | 2.44 (n=9) 48.89% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00** 40.0% Meets Expectations | 2.44 (n=9) 48.89% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| | | | | |

| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** **40.0%** **Meets Expectations** | 2.22 (n=9) 44.44% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** **40.0%** **Meets Expectations** | 2.67 (n=9) 53.33% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (4.00, 80.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **4.00** **80.0%** **Cannot Evaluate** | 2.44 (n=9) 48.89% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** **40.0%** **Meets Expectations** | 2.11 (n=9) 42.22% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **2.00** **40.0%** **Meets Expectations** | 2.11 (n=9) 42.22% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** **40.0%** **Meets Expectations** | 2.67 (n=9) 53.33% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** **40.0%** **Meets Expectations** | 2.22 (n=9) 44.44% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **4.00** **80.0%** **Cannot Evaluate** | 2.89 (n=9) 57.78% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 20.0% Pass | 1.00 (n=9) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 40.0% No | 2.00 (n=9) 40.00% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Question Comments: Appropriate level of knowledge and skills for PGY-1 level.

## Comments

| Evaluation Comments: | Appropriate level of knowledge and skills for PGY-1 level. No immediate recommendations for strengths or weaknesses at this point. . *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Robert Bailey* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/10/2018.* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 10/25/2018* |

Evaluation Completed: **10/07/2018**                                    *Attending:* **Dr. Stephen Unger**

*Evaluation Period:* **09/01/2018**
**through 09/30/2018**                                                *Rotation Name:* **Manhaimer**

## Patient Care and Procedural Skills - Category Summary (2.67, 53.33%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 3.00 60.0% Exceeds Expectations | 2.53 (n=15) 50.67% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 3.00 60.0% Exceeds Expectations | 2.40 (n=15) 48.00% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 2.00 40.0% Meets Expectations | 2.33 (n=15) 46.67% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|

| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 2.00 40.0% Meets Expectations | 2.40 (n=15) 48.00% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00 40.0% Meets Expectations | 2.00 (n=15) 40.00% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 40.0% Meets Expectations | 2.47 (n=15) 49.33% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 3.00 60.0% Exceeds Expectations | 2.67 (n=15) 53.33% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 40.0% Meets Expectations | 2.20 (n=15) 44.00% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 40.0% Meets Expectations | 2.20 (n=15) 44.00% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 40.0% Meets Expectations | 2.33 (n=15) 46.67% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 40.0% Meets Expectations | 2.00 (n=15) 40.00% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Individual Resident Evaluations Report

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 20.0% Pass | 1.00 (n=15) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 1.00 20.0% Yes | 1.53 (n=15) 30.67% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Comments

| Evaluation Comments: | I have discussed with Paige the importance of maintaining a professional and calm presence in her patient care activities. I have the sense that she is not adept yet in time management and communication skills and that she needs to slow down, calm down and work on her efficiency. I believe she has tremendous upside potential.. *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Stephen Unger* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/31/2018:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: Yes, at the end of the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 10/07/2018* |

**Evaluation Completed: 11/11/2018**
*Evaluation Period: 10/04/2018*
through 10/31/2018

*Attending:* **Dr. Stephen Unger**

*Rotation Name:* Vascular

## Patient Care and Procedural Skills - Category Summary (2.33, 46.67%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 3.00 60.0% Exceeds Expectations | 2.53 (n=15) 50.67% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 2.00 40.0% Meets Expectations | 2.40 (n=15) 48.00% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 2.00 40.0% Meets Expectations | 2.33 (n=15) 46.67% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.50, 50.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|

| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 3.00 60.0% Exceeds Expectations | 2.40 (n=15) 48.00% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00 40.0% Meets Expectations | 2.00 (n=15) 40.00% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 3.00 60.0% Exceeds Expectations | 2.47 (n=15) 49.33% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 40.0% Meets Expectations | 2.67 (n=15) 53.33% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 40.0% Meets Expectations | 2.20 (n=15) 44.00% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 40.0% Meets Expectations | 2.20 (n=15) 44.00% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 40.0% Meets Expectations | 2.33 (n=15) 46.67% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 40.0% Meets Expectations | 2.00 (n=15) 40.00% | 2.41 (n=59) 48.10% | 2.34 (n=92) 46.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 20.0% Pass | 1.00 (n=15) 20.00% | 1.00 (n=59) 20.00% | 1.00 (n=92) 20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 1.00 20.0% Yes | 1.53 (n=15) 30.67% | 1.76 (n=59) 35.30% | 1.73 (n=92) 34.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| | |
|---|---|
| Evaluation Comments: | I believe Paige needs to concentrate on establishing a confident and professional image and avoid being deferential and apologetic for her first year status. She is a really intelligent and knowledgeable physician but sometimes does not assert that. Her technical skills in the operation room have been inconsistent demonstrating excellent technical skills and steady hands on one occasion and inability to know which side of the artery she was sewing on on another occasion. This is not something I have seen before in a resident so time will tell but it may just be a lapse of concentration. . *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Stephen Unger* |
| Resident Acknowledgement: | *Reviewed/Signed on 11/13/2018:* Thank you for the feedback. I had poor visualization of the artery and I should have said something and adjusted when I was trying to sew instead do trying to improvise. I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: Yes. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 12/05/2018* |

*Evaluation Completed:* 11/14/2018           *Attending:* **Dr. Micheal Ayad**

*Evaluation Period:* 10/04/2018
**through** 10/31/2018           *Rotation Name:* **Vascular**

## Patient Care and Procedural Skills - Category Summary (3.33, 66.67%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 3.00 60.0% Exceeds Expectations | 3.00 (n=2) 60.00% | 2.42 (n=59) 48.50% | 2.36 (n=92) 47.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 3.00 60.0% Exceeds Expectations | 2.50 (n=2) 50.00% | 2.34 (n=59) 46.80% | 2.29 (n=92) 45.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 4.00 80.0% Cannot Evaluate | 3.00 (n=2) 60.00% | 2.63 (n=59) 52.50% | 2.50 (n=92) 50.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** **40.0%** **Meets Expectations** | 2.00 (n=2) 40.00% | 2.31 (n=59) 46.10% | 2.27 (n=92) 45.40% |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** **40.0%** **Meets Expectations** | 3.00 (n=2) 60.00% | 2.36 (n=59) 47.10% | 2.35 (n=92) 47.00% |

## System-Based Practices - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** **60.0%** **Exceeds Expectations** | 3.00 (n=2) 60.00% | 2.44 (n=59) 48.80% | 2.39 (n=92) 47.80% |

## Professionalism - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** **60.0%** **Exceeds Expectations** | 3.00 (n=2) 60.00% | 2.39 (n=59) 47.80% | 2.38 (n=92) 47.60% |

## Interpersonal and Communication Skills - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** **60.0%** **Exceeds Expectations** | 3.00 (n=2) 60.00% | 2.32 (n=59) 46.40% | 2.30 (n=92) 46.10% |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** **60.0%** **Exceeds Expectations** | 3.00 (n=2) 60.00% | 2.54 (n=59) 50.80% | 2.51 (n=92) 50.20% |

## Practice-Based Learning and Improvement - Category Summary (2.50, 50.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** **60.0%** **Exceeds Expectations** | 2.50 (n=2) 50.00% | 2.34 (n=59) 46.80% | 2.28 (n=92) 45.70% |

| | | | | |
|---|---|---|---|---|
| The resident demonstrates self-directed learning. | **2.00**<br>**40.0%**<br>**Meets**<br>**Expectations** | 2.00 (n=2)<br>40.00% | 2.41 (n=59)<br>48.10% | 2.34 (n=92)<br>46.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending<br>Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **1.00**<br>**20.0%**<br>**Pass** | 1.00 (n=2)<br>20.00% | 1.00 (n=59)<br>20.00% | 1.00 (n=92)<br>20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | **2.00**<br>**40.0%**<br>**No** | 2.00 (n=2)<br>40.00% | 1.76 (n=59)<br>35.30% | 1.73 (n=92)<br>34.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| | |
|---|---|
| Evaluation Comments: | Strengths: Paige was a very pleasant resident to work with, She is dedicated and committed to patient care. She has a good knowledge base and is attentive to details of patient care and findings<br><br>Weaknesses: She should try to be in the OR more often even as a second scrubbed resident.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Micheal Ayad* |
| Resident Acknowledgement: | *Reviewed/Signed on 11/14/2018:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: Yes. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 12/05/2018* |

**Summary - Core Competencies**

| Category Summary | Dr. Finkelstein<br>(n=8) | PGY-<br>Peers<br>(n=59) | All PGYs<br>(n=92) |
|---|---|---|---|
| Interpersonal and Communication Skills | **2.12500 /**<br>**42.50%** | 2.43 /<br>48.64% | 2.41 /<br>48.15% |
| Medical Knowledge | **2.12500 /**<br>**42.50%** | 2.33 /<br>46.61% | 2.31 /<br>46.20% |
| Patient Care and Procedural Skills | **2.41667 /**<br>**48.33%** | 2.46 /<br>49.27% | 2.38 /<br>47.68% |
| Practice-Based Learning and Improvement | **2.18750 /**<br>**43.75%** | 2.37 /<br>47.46% | 2.31 /<br>46.20% |
| Professionalism | **2.12500 /**<br>**42.50%** | 2.39 /<br>47.80% | 2.38 /<br>47.61% |
| System-Based Practices | **2.50000 /**<br>**50.00%** | 2.44 /<br>48.81% | 2.39 /<br>47.83% |
| Overall/Summary | **1.25000 /**<br>**25.00%** | 1.38 /<br>27.63% | 1.36 /<br>27.28% |

Individual Resident Evaluations Report

| Statistical Analysis Based on a Multiple Scales | | | | | |
|---|---|---|---|---|---|
| n | Std Dev | Median | Mean | Variance | High & Low |
| 8 | 0.71 | 2 | 2.1 | 0.51 | 4 & 1 |

## MULTIPLE SCALES

- **MSMC Yes/No**
- **Mt Sinai Pass/Fail**
- **Sx Surg**

This document contains confidential peer review information to be used in the assessment of the quality of the delivery of healthcare. This document and the information in it are confidential and should not be distributed outside the relevant review committees, and appropriate hospital personnel.

A confidential report prepared for Mount Sinai Medical Center - Surgery Copyright © 1998 – 2019 MyEvaluations.com



# Mount Sinai
## M E D I C A L   C E N T E R

**DEPARTMENT OF SURGERY**
**SURGICAL RESIDENT**
**SEMI-ANNUAL EVALUATION**

RESIDENT NAME: ___Paige Finkelstein, MD___

DATES: ___07/01/18___ to ___12/31/18___     PGY YEAR: ___1___

FUTURE PLAN: _Undecided_

This evaluation is based on demonstrated performance compared to what is reasonably expected of a
practitioner at his/her level of training, experience, and background.

|  | Superior | Good | Fair | Poor |
|---|---|---|---|---|
| Patient Care |  | ✓ |  |  |
| Medical Knowledge |  | ✓ |  |  |
| Practice Based Learning and Improvement |  |  | ✓ |  |
| Interpersonal Skills |  |  | ✓ |  |
| Communication Skills |  |  |  | ✓ |
| Professionalism |  |  |  | ✓ |
| System Based Practice |  |  | ✓ |  |

Surgical case list reviewed _✓_ ABSITE Scores reviewed _____ 2017 ____ % 2018 ____ %
ACGME/other workshop attendance _____ ✓ Work hours compliance (tracking hours) _too many_
Completes Medical Records in timely and accurate fashion _✓_

**CORRECTIVE ACTION:**
During the period verified above, was the practitioner ever subject to any disciplinary action, such as admonition,
reprimand, suspension, or termination?

Yes _____ No __✓__ If Yes, details are described on a separate sheet of paper and attached to this form.

EVALUATION: _____ Highly competent/without reservation
_____ Qualified and competent
__✓__ Some reservations
_____ See attached letter

Evaluation based on __✓__ Close Personal Observation
__✓__ General Impression
__✓__ Other: _360 evaluations_

Additional Comments: _- Meet every 2 weeks to discuss interpersonal skills_
_and professional behavior. Reads program every week; need to do_
_- Meet with Dr. Dasall_                               _score questions_

Resident Signature: _Paige Finkelstein_     Date: _12/19/18_

Name (Print or Type): ___Kfir Ben-David, MD___

Signature: ___[signature]___     Date: _12/19/2018_

Title: ___Program Director / Associate Program Director, Surgical Residency Program___



# Individual Resident Evaluations All Evaluations



## Mount Sinai Medical Center - Surgery

Report Date Range: 12/01/2018 - 05/30/2019

**Report Date/Time: 5/30/2019 8:37:12 AM**

*Resident:* Paige Finkelstein

Competency = Average score on competency for selected residents

Group = Average score of all PGYs represented

Total = Average score of all PGYs

Evaluation Name: **Faculty Evaluation of Resident 1-2.**

*Evaluation Completed: 03/20/2019*

*Evaluation Period: 12/01/2018*
**through 01/04/2019**

*Attending:* Dr. Kiranmayi Muddasani

*Rotation Name:* Dembrow

### Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.33 (n=3)<br>46.67% | 2.37 (n=19)<br>47.40% | 2.32 (n=31)<br>46.50% |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.26 (n=19)<br>45.30% | 2.26 (n=31)<br>45.20% |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.32 (n=19)<br>46.30% | 2.16 (n=31)<br>43.20% |

### Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.26 (n=19)<br>45.30% | 2.19 (n=31)<br>43.90% |
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00**<br>**40.0%**<br>**Meets Expectations** | 2.00 (n=3)<br>40.00% | 2.16 (n=19)<br>43.20% | 2.13 (n=31)<br>42.60% |

*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)*

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** **40.0%** **Meets Expectations** | 2.33 (n=3) 46.67% | 2.26 (n=19) 45.30% | 2.26 (n=31) 45.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** **40.0%** **Meets Expectations** | 2.33 (n=3) 46.67% | 2.53 (n=19) 50.50% | 2.39 (n=31) 47.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **2.00** **40.0%** **Meets Expectations** | 2.33 (n=3) 46.67% | 2.53 (n=19) 50.50% | 2.48 (n=31) 49.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** **40.0%** **Meets Expectations** | 2.33 (n=3) 46.67% | 2.26 (n=19) 45.30% | 2.26 (n=31) 45.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** **40.0%** **Meets Expectations** | 2.00 (n=3) 40.00% | 2.21 (n=19) 44.20% | 2.19 (n=31) 43.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **2.00** **40.0%** **Meets Expectations** | 2.00 (n=3) 40.00% | 2.21 (n=19) 44.20% | 2.23 (n=31) 44.50% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **1.00** **20.0%** **Pass** | 1.00 (n=3) 20.00% | 1.00 (n=19) 20.00% | 1.00 (n=31) 20.00% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

| Did you have a face to face discussion about this evaluation with the resident? | **2.00 40.0% No** | 2.00 (n=3) 40.00% | 1.74 (n=19) 34.70% | 1.77 (n=31) 35.50% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| Evaluation Comments: | I notice Paige has difficulty in prioritizing at times. She can get overwhelmed easily and this spills over into episodes of disarray. I think she should calm down and reorganize her thoughts whenever she is overwhelmed. She has great energy but sometimes has difficulty on staying focused. These things are expected in a new intern, but in 3 months she will be a second year resident. I think this is the time, she needs to focus on working towards organizing her priorities and having better communication with co-residents, attending physicians and especially patients. She is very bright and motivated and I am sure will learn to focus her energy productively. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Kiranmayi Muddasani* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 03/20/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 03/22/2019* |

Evaluation Name: **Faculty Evaluation of Resident 1-2.**

*Evaluation Completed: 01/09/2019*

*Evaluation Period: 12/01/2018 through 01/04/2019*

*Attending:* **Dr. Juan Paramo**

*Rotation Name:* **Dembrow**

**Patient Care and Procedural Skills** - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.37 (n=19) 47.40% | 2.32 (n=31) 46.50% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.26 (n=19) 45.30% | 2.26 (n=31) 45.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.32 (n=19) 46.30% | 2.16 (n=31) 43.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Medical Knowledge** - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00 40.0% Meets Expectations** | 2.00 (n=6) 40.00% | 2.26 (n=19) 45.30% | 2.19 (n=31) 43.90% |

... ........ ......... ........... Report                      Page 4 of 6

| | | | | |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00 **40.0%** Meets Expectations | 2.00 (n=6) 40.00% | 2.16 (n=19) 43.20% | 2.13 (n=31) 42.60% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 **40.0%** Meets Expectations | 2.00 (n=6) 40.00% | 2.26 (n=19) 45.30% | 2.26 (n=31) 45.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 **40.0%** Meets Expectations | 2.17 (n=6) 43.33% | 2.53 (n=19) 50.50% | 2.39 (n=31) 47.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 1.00 **20.0%** Below Expectations | 2.17 (n=6) 43.33% | 2.53 (n=19) 50.50% | 2.48 (n=31) 49.70% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 **40.0%** Meets Expectations | 2.00 (n=6) 40.00% | 2.26 (n=19) 45.30% | 2.26 (n=31) 45.20% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 **40.0%** Meets Expectations | 2.00 (n=6) 40.00% | 2.21 (n=19) 44.20% | 2.19 (n=31) 43.90% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 **40.0%** Meets Expectations | 2.00 (n=6) 40.00% | 2.21 (n=19) 44.20% | 2.23 (n=31) 44.50% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 30.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|

Individual Resident Evaluations Report                                      Page 5 of 6

| Comments and suggestions for improvement:                                      | 1.00<br>20.0%<br>Pass | 1.00 (n=6)<br>20.00% | 1.00 (n=19)<br>20.00% | 1.00 (n=31)<br>20.00% |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00<br>40.0%<br>No | 2.00 (n=6)<br>40.00% | 1.74 (n=19)<br>34.70% | 1.77 (n=31)<br>35.50% |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| Evaluation Comments: | Knowledgeable, responsible.<br>Needs to work on appropriate communication when taking to patients.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Juan Paramo* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 01/10/2019: okay will do. I acknowledge receipt of this evaluation. Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Filed - submitted w/o review comments. |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 02/07/2019* |

**Summary - Core Competencies**

| Category Summary | Dr. Finkelstein<br>(n=2) | PGY-Peers<br>(n=19) | All PGYs<br>(n=54) |
|---|---|---|---|
| Interpersonal and Communication Skills | **1.75000 /<br>35.00%** | 2.39 /<br>47.89% | 2.42 /<br>48.33% |
| Medical Knowledge | **2.00000 /<br>40.00%** | 2.21 /<br>44.21% | 2.21 /<br>44.26% |
| Patient Care and Procedural Skills | **2.00000 /<br>40.00%** | 2.32 /<br>46.32% | 2.33 /<br>46.54% |
| Practice-Based Learning and Improvement | **2.00000 /<br>40.00%** | 2.21 /<br>44.21% | 2.30 /<br>45.93% |
| Professionalism | **2.00000 /<br>40.00%** | 2.53 /<br>50.53% | 2.52 /<br>50.37% |
| System-Based Practices | **2.00000 /<br>40.00%** | 2.26 /<br>45.26% | 2.37 /<br>47.41% |
| Overall/Summary | **1.50000 /<br>30.00%** | 1.37 /<br>27.37% | 1.37 /<br>27.41% |

| Statistical Analysis Based on a Multiple Scales | | | | | |
|---|---|---|---|---|---|
| n | Std Dev | Median | Mean | Variance | High & Low |
| 2 | 0.32 | 2 | 1.88 | 0.1 | 2 & 1 |

**MULTIPLE SCALES**

- MSMC Yes/No
- Mt Sinai Pass/Fail
- Sx Surg



**Mount Sinai**
M E D I C A L   C E N T E R

**DEPARTMENT OF SURGERY**
**SURGICAL RESIDENT**
**SEMI-ANNUAL EVALUATION**

RESIDENT NAME: _Paige Finkelstein, MD_

DATES: ___01/01/19___ to ___06/23/19___ PGY YEAR: ___1___

FUTURE PLAN: _Bar / Plastics_

This evaluation is based on demonstrated performance compared to what is reasonably expected of a practitioner at his/her level of training, experience, and background.

|  | Superior | Good | Fair | Poor |
|---|---|---|---|---|
| Patient Care |  | ✓ |  |  |
| Medical Knowledge |  |  | ✓ |  |
| Practice Based Learning and Improvement |  | ✓ |  |  |
| Interpersonal Skills |  | ✓ |  |  |
| Communication Skills |  | ✓ | ✓ |  |
| Professionalism |  | ✓ |  |  |
| System Based Practice |  | ✓ |  |  |

Surgical case list reviewed _128_ ABSITE Scores reviewed _____ 2018 ____ % 2019 _31_ %

ACGME/other workshop attendance ___✓___ Work hours compliance (tracking hours) ___✓___

Completes Medical Records in timely and accurate fashion ___✓___

**CORRECTIVE ACTION:**
During the period verified above, was the practitioner ever subject to any disciplinary action, such as admonition, reprimand, suspension, or termination?

Yes _____ No ___✓___ If Yes, details are described on a separate sheet of paper and attached to this form.

EVALUATION: 
_____ Highly competent/without reservation
_____ Qualified and competent
___✓___ Some reservations
_____ See attached letter

Evaluation based on 
_____ Close Personal Observation
_____ General Impression
_____ Other: _360 evaluations_

Additional Comments: _____

_- QI - visuals exam_
_IO vs. CC in cards_
_- case updates_
_↓ trend to turn in_
_SCORE questions eng_
_week_
_- Cortina weakly from quarta_
_- Quarter reard 20/month_
_- strive for ABSITE_

Resident Signature: _Paige_ Date: _____

Name (Print or Type): _Kfir Ben-David, MD_

Signature: _____ Date: _6/17/2019_

Title: _Program Director / Associate Program Director, Surgical Residency Program_



# Individual Resident Evaluations Faculty Evaluation of Resident 1-2.


**Mount Sinai** MEDICAL CENTER
Department of Surgery

## Mount Sinai Medical Center - Surgery

**Report Date/Time: 12/23/2019 11:52:40 AM**

**Report Date Range:** 06/24/2019 - 12/23/2019

*Resident:* **Paige Finkelstein**

**Competency** = Average score on competency for selected residents
**Attending Avg** = Average score given by an Attending for each question
**Group** = Average score of all PGYs represented
**Total** = Average score of all PGYs

*Evaluation Completed:* **08/21/2019**
*Evaluation Period:* **07/01/2019 through 07/31/2019**

*Attending:* **Dr. Stephen Unger**
*Rotation Name:* **Vascular**

### Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 2.00 Meets Expectations | 2.72 (n=25) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 2.00 Meets Expectations | 2.48 (n=25) | 2.32 (n=44) | 2.22 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 2.00 Meets Expectations | 2.24 (n=25) | 2.45 (n=44) | 2.36 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 2.00 Meets Expectations | 2.40 (n=25) | 2.27 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Case 1:23-cv-20188-RKA Document 109-2 Entered on FLSD Docket 02/04/2023 Page 72 of 75
76

| | | | | |
|---|---|---|---|---|
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** Meets Expectations | 2.32 (n=25) | 2.34 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.76 (n=25) | 2.36 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** Meets Expectations | 2.96 (n=25) | 2.34 (n=44) | 2.38 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.04%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **1.00** Below Expectations | 2.44 (n=25) | 2.32 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** Meets Expectations | 2.40 (n=25) | 2.75 (n=44) | 2.43 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** Meets Expectations | 2.56 (n=25) | 2.34 (n=44) | 2.26 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **2.00** Meets Expectations | 2.48 (n=25) | 2.43 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 29.96%)

| Question | PFinkelstein | | Group | Total |
|---|---|---|---|---|

|  |  | Attending Avg |  |  |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=25) | 1.00 (n=44) | 1.01 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* |  |  |  |  |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 1.88 (n=25) | 1.73 (n=44) | 1.74 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* |  |  |  |  |

**Comments**

| | |
|---|---|
| Evaluation Comments: | I thought that Paige had responded to constructive criticism and matured this year and the fact is that she is taking more responsibility and teaching with the junior residents but she still allows her sometimes abrasive and impulsive interactions to surface somehow not recognizing the respectful hierarchy of an academic institution. It is perfectly ok to disagree with attending, but the disagreement has to be both respectful and literature supported and never personal. Part of their issue may be that casual interactions are misinterpreted as permission to criticize attending and senior residents in the same casual manner without respecting the large knowledge and experiential difference between her and the person she is debating. In addition when given direct instructions by a senior resident she is required to follow that directive or at the very least let all involved know that she is not going to follow orders and why.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Stephen Unger* |
| Resident Acknowledgement: | *Reviewed/Signed on 08/21/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Great observation. *Reviewed by Dr. Kfir Ben-David, 09/17/2019* |

*Evaluation Completed:* 08/28/2019

*Evaluation Period:* 07/01/2019 through 07/31/2019

*Attending:* **Dr. Micheal Ayad**

*Rotation Name:* **Vascular**

**Patient Care and Procedural Skills** - Category Summary (2.33, 46.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 3.00 Exceeds Expectations | 2.44 (n=9) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* |  |  |  |  |
| The resident demonstrates ability to recognize and mange complications. | 2.00 Meets Expectations | 2.33 (n=9) | 2.32 (n=44) | 2.22 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* |  |  |  |  |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 2.00 Meets Expectations | 2.78 (n=9) | 2.45 (n=44) | 2.36 (n=141) |

Case 1:23-cv-01888-RAA Document 102-2 Entered on FLSD Docket 02/04/2023 Page 30 of 75
76

| | | | | |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 3.00 Exceeds Expectations | 2.33 (n=9) | 2.27 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 3.00 Exceeds Expectations | 2.11 (n=9) | 2.34 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 3.00 Exceeds Expectations | 2.33 (n=9) | 2.36 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 Meets Expectations | 2.44 (n=9) | 2.34 (n=44) | 2.38 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.50, 50.04%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.44 (n=9) | 2.32 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 3.00 Exceeds Expectations | 2.56 (n=9) | 2.75 (n=44) | 2.43 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| | | 2.33 (n=9) | 2.34 (n=44) | 2.26 (n=141) |

| | The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 3.00 Exceeds Expectations | | | |
|---|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | | |
| The resident demonstrates self-directed learning. | | 3.00 Exceeds Expectations | 2.56 (n=9) | 2.43 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=9) | 1.00 (n=44) | 1.01 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 1.00 Yes | 1.56 (n=9) | 1.73 (n=44) | 1.74 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Comments

| Evaluation Comments: | Paige had continued to improve and she is developing into a very competent second year resident. I am always impressed with her sef directed learning as she often comes back after reading and doing her own literature review with appropriate and interesting questions. From a professional standpoint, I encourage her to continue her efforts as she did very well on the Vascular team. *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Micheal Ayad* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 08/28/2019: I acknowledge receipt of this evaluation. Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 09/17/2019* |

*Evaluation Completed:* **10/02/2019**
*Evaluation Period:* **08/01/2019 through 08/31/2019**

*Attending:* **Dr. Sarah Abdelfattah**

*Rotation Name:* **SICU**

## Patient Care and Procedural Skills - Category Summary (1.67, 33.32%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 1.00 Below Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

| | The resident demonstrates ability to recognize and mange complications. | 2.00 Meets Expectations | 2.40 (n=5) | 2.32 (n=44) | 2.22 (n=141) |
| | Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| | The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 2.00 Meets Expectations | 2.40 (n=5) | 2.45 (n=44) | 2.36 (n=141) |
| | Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Medical Knowledge - Category Summary (3.00, 59.92%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 4.00 Cannot Evaluate | 3.20 (n=5) | 2.27 (n=44) | 2.23 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00 Meets Expectations | 2.40 (n=5) | 2.34 (n=44) | 2.23 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 Meets Expectations | 2.40 (n=5) | 2.36 (n=44) | 2.28 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 1.00 Below Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.38 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Interpersonal and Communication Skills - Category Summary (3.00, 60.08%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.20 (n=5) | 2.32 (n=44) | 2.30 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | | 4.00 (n=5) | 2.75 (n=44) | 2.43 (n=141) |

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | 4.00 Cannot Evaluate | | | |
|---|---|---|---|---|

## Practice-Based Learning and Improvement - Category Summary (3.00, 59.92%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 4.00 Cannot Evaluate | 2.60 (n=5) | 2.34 (n=44) | 2.26 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | 2.00 Meets Expectations | 2.40 (n=5) | 2.43 (n=44) | 2.28 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=5) | 1.00 (n=44) | 1.01 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 1.00 Yes | 1.40 (n=5) | 1.73 (n=44) | 1.74 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

Question Comments: Paige has potential and is smart. Less tsocializing and texting on phone would be appreciated.

## Comments

| Evaluation Comments: | Paige is a smart resident and can offer helpful information on interdisciplinary rounds. However, she continually places herself in situations she does not need to be in and consistently shows poor compassion as well as professionalism. Multiple patients have complained about her bedside manner. Multiple nursing staff have complained about her lack of communication when doing bedside procedures. She also needs to work on being present mentally when on teaching rounds and/or during lectures. She is constantly on her phone texting/laughing/smiling, or socializing with other people unrelated to the ICU team. When asked, she will do a task but frequently will make excuses and procrastinate. She inappropriately will reprimand junior residents or other staff memebers when she is not in a position to. overall, she has the intelligence to be great; however, her professionalism is very poor. . Signed - Dr. Sarah Abdelfattah |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/06/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?:* **No,** *throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Filed - submitted w/o review comments. |
| Program Director Comments: | Comments Not Available |

*Evaluation Completed:* **09/18/2019**

*Evaluation Period:* **08/01/2019 through 08/31/2019**

*Attending:* **Dr. Carolina De la Cuesta**

*Rotation Name:* **SICU**

## Patient Care and Procedural Skills - Category Summary (2.66, 53.27%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00** Meets Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **2.00** Meets Expectations | 2.20 (n=5) | 2.32 (n=44) | 2.22 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **4.00** Cannot Evaluate | 3.00 (n=5) | 2.45 (n=44) | 2.36 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (3.00, 60.08%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** Meets Expectations | 2.00 (n=5) | 2.27 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **4.00** Cannot Evaluate | 2.40 (n=5) | 2.34 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.20 (n=5) | 2.36 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **1.00** Below Expectations | 2.20 (n=5) | 2.34 (n=44) | 2.38 (n=141) |

Case 1:23-cv-20188-RKA Document 40-2 Entered on FLSD Docket 02/06/2023 Page 35 of 75
76

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|

## Interpersonal and Communication Skills - Category Summary (3.00, 60.08%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.40 (n=5) | 2.32 (n=44) | 2.30 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | 4.00 Cannot Evaluate | 3.60 (n=5) | 2.75 (n=44) | 2.43 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 Meets Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.26 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | 2.00 Meets Expectations | 2.00 (n=5) | 2.43 (n=44) | 2.28 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Overall/Summary - Category Summary (1.50, 29.96%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=5) | 1.00 (n=44) | 1.01 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 2.00 (n=5) | 1.73 (n=44) | 1.74 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Comments

| Evaluation Comments: | Some of the attendings felt she was not taking this rotation seriosly initially. I would say I have seen improvment towards the end of the rotation where she is more respectful with those attendings. She is a smart resident but needs to mature. She does care for her patients, and follows closely the very sick ones. good differential diagnosis, always looking out for possible complications. . *Signed - Dr. Carolina De la Cuesta* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/06/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |

| Evaluator Acknowledgement: | Comments Not Available |
|---|---|
| Program Director Comments: | Comments Not Available |

*Evaluation Completed:* **10/02/2019**

*Evaluation Period:* **09/01/2019 through 09/30/2019**

*Attending:* **Dr. Sarah Abdelfattah**

*Rotation Name:* **SICU**

## Patient Care and Procedural Skills - Category Summary (1.67, 33.32%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **1.00** Below Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **2.00** Meets Expectations | 2.40 (n=5) | 2.32 (n=44) | 2.22 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00** Meets Expectations | 2.40 (n=5) | 2.45 (n=44) | 2.36 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (3.00, 59.92%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **4.00** Cannot Evaluate | 3.20 (n=5) | 2.27 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** Meets Expectations | 2.40 (n=5) | 2.34 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.40 (n=5) | 2.36 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Case 1:23-cv-20188-RKA Document 409-2 Entered on FLSD Docket 02/03/2023 Page 37 of 75
76

### Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 1.00 Below Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.38 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Interpersonal and Communication Skills - Category Summary (2.51, 50.11%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 1.00 Below Expectations | 2.20 (n=5) | 2.32 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 4.00 Cannot Evaluate | 4.00 (n=5) | 2.75 (n=44) | 2.43 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 Meets Expectations | 2.60 (n=5) | 2.34 (n=44) | 2.26 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 Meets Expectations | 2.40 (n=5) | 2.43 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=5) | 1.00 (n=44) | 1.01 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 1.00 Yes | 1.40 (n=5) | 1.73 (n=44) | 1.74 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Comments

| Evaluation Comments: | Paige is a smart resident and can give helpful information on interdisciplinary rounds. However, she continually places herself in situations that she does not need to be |
|---|---|

Case 1:23-cv-20188-RKA Document 40-2 Entered on FLSD Docket 02/06/2023 Page 38 of 75
76

| | involved in and she consistently has been difficult to work with in terms of professionalism and compassion. Multiple patients have complained about her bedside manner. Multiple nursing staff have complained about her lack of communication when doing bedside procedures. She needs to work on being more present mentally during group discussions as she is continually on her phone texting, smiling/laughing, or socializing with other people while other residents are listening to the attending's lecture at the bedside. ( This is unrelated to the recent change in patient list being on Haiku versus on paper. ) . *Signed - Dr. Sarah Abdelfattah* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/06/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Filed – submitted w/o review comments. |
| Program Director Comments: | Comments Not Available |

*Evaluation Completed:* **10/05/2019**
*Evaluation Period:* **09/01/2019 through 09/30/2019**

*Attending:* **Dr. Carolina De la Cuesta**
*Rotation Name:* **SICU**

### Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.30 (n=141) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.20 (n=5) | 2.32 (n=44) | 2.22 (n=141) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 3.00 (n=5) | 2.45 (n=44) | 2.36 (n=141) |

### Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=5) | 2.27 (n=44) | 2.23 (n=141) |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.40 (n=5) | 2.34 (n=44) | 2.23 (n=141) |

### System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 Meets Expectations | 2.20 (n=5) | 2.36 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 Meets Expectations | 2.20 (n=5) | 2.34 (n=44) | 2.38 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.40 (n=5) | 2.32 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 Meets Expectations | 3.60 (n=5) | 2.75 (n=44) | 2.43 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 Meets Expectations | 2.00 (n=5) | 2.34 (n=44) | 2.26 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 Meets Expectations | 2.00 (n=5) | 2.43 (n=44) | 2.28 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Overall/Summary - Category Summary (1.50, 29.96%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=5) | 1.00 (n=44) | 1.01 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

| Question Comments: . | | | | |
|---|---|---|---|---|
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 2.00 (n=5) | 1.73 (n=44) | 1.74 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Comments

| Evaluation Comments: | there was some improvement from previous month she seemed more mature and poised. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Carolina De la Cuesta* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 10/06/2019:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Comments Not Available |

*Evaluation Completed:* **12/04/2019**                     *Attending:* **Dr. Ivan Puente**

*Evaluation Period:* **10/07/2019 through 11/30/2019**        *Rotation Name:* **Trauma/Critical Care/Gen Sx Broward Health**

## Patient Care and Procedural Skills - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **3.00** Exceeds Expectations | 2.25 (n=4) | 2.34 (n=44) | 2.30 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **3.00** Exceeds Expectations | 2.25 (n=4) | 2.32 (n=44) | 2.22 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **3.00** Exceeds Expectations | 2.25 (n=4) | 2.45 (n=44) | 2.36 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** Meets Expectations | 2.00 (n=4) | 2.27 (n=44) | 2.23 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

Case 1:23-cv-20188-RKA Document 40-2 Entered on FLSD Docket 02/06/2023 Page 41 of 76

Individual Resident Evaluations Report

Page 15 of 17

| | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of surgical procedures and operations. | 2.00 Meets Expectations | 2.00 (n=4) | 2.34 (n=44) | 2.23 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### System-Based Practices - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 3.00 Exceeds Expectations | 2.25 (n=4) | 2.36 (n=44) | 2.28 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### Professionalism - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 3.00 Exceeds Expectations | 2.50 (n=4) | 2.34 (n=44) | 2.38 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.00 (n=4) | 2.32 (n=44) | 2.30 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 Meets Expectations | 2.00 (n=4) | 2.75 (n=44) | 2.43 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### Practice-Based Learning and Improvement - Category Summary (3.00, 60.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 3.00 Exceeds Expectations | 2.25 (n=4) | 2.34 (n=44) | 2.26 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | 3.00 Exceeds Expectations | 2.50 (n=4) | 2.43 (n=44) | 2.28 (n=141) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### Overall/Summary - Category Summary (1.50, 29.96%)

| | PFinkelstein | | | |
|---|---|---|---|---|

https://www.myevaluations.com/Reports/IndividualEvaluationResult.aspx

12/23/2019

| Question | | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=4) | 1.00 (n=44) | 1.01 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 1.50 (n=4) | 1.73 (n=44) | 1.74 (n=141) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| | |
|---|---|
| Evaluation Comments: | Paige performed very well on this clinical rotation. She was challenged initially by the acuity level and responsibilities as she did not have significant previous experience in critical care. During the rotation she showed steady and significant progress in managing very critical patients.

I met with her twice regarding administrative issues. One involved staying past her scheduled work hours on her post-call days. She expressed concern about leaving without finishing her work. We discussed ways of signing off her responsibilities to the other residents and leaving on time. We discussed the importance of adhering to the 80-hour limit. She was offered assistance in helping her feel comfortable with signing off any peding matters to the senior resident or the attending.

The second administrative issue involved a personal interaction with one of the physical therapists that was perceived as dismissive. Although she did not perceive an issue, she was receptive to the opinion of the therapist. We discussed some better ways to interrupt a PT session in order to provide patient care and she agreed.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Ivan Puente* |
| Resident Acknowledgement: | *Reviewed/Signed on 12/04/2019:* Thanks Dr. Puente. Like you said, we don't have the same kind of critically ill patients at MSMC so this was a great learning experience. I feel like I came a long way and feel comfortable managing these kinds of sick patients now. I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: Yes. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Comments Not Available |

**Summary** - Core Competencies

| Category Summary | Dr. Finkelstein (n=7) | PGY-Peers (n=44) | All PGYs (n=141) |
|---|---|---|---|
| Interpersonal and Communication Skills | 2.35714 / 47.14% | 2.53 / 50.68% | 2.37 / 47.38% |
| Medical Knowledge | 2.57143 / 51.43% | 2.31 / 46.14% | 2.23 / 44.54% |
| Patient Care and Procedural Skills | 2.19048 / 43.81% | 2.37 / 47.42% | 2.29 / 45.86% |
| Practice-Based Learning and Improvement | 2.42857 / 48.57% | 2.39 / 47.73% | 2.27 / 45.32% |

Case 1:23-cv-02188-PKA Document 14-2 Entered on FLSD Docket 01/24/2023 Page 24 of 75
76

| | | | |
|---|---|---|---|
| Professionalism | 1.71429 / 34.29% | 2.34 / 46.82% | 2.38 / 47.66% |
| System-Based Practices | 2.28571 / 45.71% | 2.36 / 47.27% | 2.28 / 45.67% |
| Overall/Summary | 1.28571 / 25.71% | 1.36 / 27.27% | 1.37 / 27.45% |

| Statistical Analysis Based on a Multiple Scales | | | | | |
|---|---|---|---|---|---|
| n | Std Dev | Median | Mean | Variance | High & Low |
| 7 | 0.82 | 2 | 2.14 | 0.67 | 4 & 1 |

## MULTIPLE SCALES

- **MSMC Yes/No**
- **Mt Sinai Pass/Fail**
- **Sx Surg**

This document contains confidential peer review information to be used in the assessment of the quality of the delivery of healthcare. This document and the information in it are confidential and should not be distributed outside the relevant review committees, and appropriate hospital personnel.

A confidential report prepared for Mount Sinai Medical Center – Surgery Copyright © 1998 - 2020 MyEvaluations.com



# Mount Sinai
## MEDICAL CENTER

**DEPARTMENT OF SURGERY**
**SURGICAL RESIDENT**
**SEMI-ANNUAL EVALUATION**

RESIDENT NAME: _____ Paige Finkelstein, MD _____

DATES: _____ 07/01/2019 _____ to ___ 12/31/2019 _____ PGY YEAR: __ 2 __

FUTURE PLAN: _ Unknown _____

This evaluation is based on demonstrated performance compared to what is reasonably expected of a
practitioner at his/her level of training, experience, and background.

| | Superior | Good | Fair | Poor |
|---|---|---|---|---|
| Patient Care | | | ✓ | |
| Medical Knowledge | | | | ✓ |
| Practice Based Learning and Improvement | | | ✓ | |
| Interpersonal Skills | | | ✓ | |
| Communication Skills | | | | ✓ |
| Professionalism | | | | ✓ |
| System Based Practice | | | ✓ | |

Surgical case list reviewed __ 212 __ ABSITE Scores reviewed _____ 2017 _____ % 2018 _31_ %

ACGME/other workshop attendance _____ Work hours compliance (tracking hours) _____

Completes Medical Records in timely and accurate fashion _____

**CORRECTIVE ACTION:**
During the period verified above, was the practitioner ever subject to any disciplinary action, such as admonition,
reprimand, suspension, or termination?

Yes _✓_ No _____ If Yes, details are described on a separate sheet of paper and attached to this form. _See_
_previous evaluations_
_+_
EVALUATION: _____ Highly competent/without reservation _semi-annual_
_____ Qualified and competent _evaluation_
_____ Some reservations
_✓_ See attached letter

Evaluation based on _✓_ Close Personal Observation
_✓_ General Impression
_✓_ Other: 360 evaluations

Additional Comments: ___ Academic Probation as noted in the letter
_ attached. _____

Resident Signature: _____ Date: _____

Name (Print or Type): __ Kfir Ben-David, MD / Philip Bao, MD _____

Signature: _____ Date: _12/00/2019_

Title: __ Program Director / Associate Program Director, Surgical Residency Program _____

60

 # Individual Resident Evaluations
# Faculty Evaluation of Resident 1-2.

**Mount Sinai**
MEDICAL CENTER
Department of Surgery

## Mount Sinai Medical Center - Surgery

**Report Date Range:** 12/12/2019 - 05/06/2020

Report Date/Time: 5/6/2020 1:35:51 PM

*Resident:* Paige Finkelstein

**Competency** = Average score on competency for selected residents
**Attending Avg** = Average score given by an Attending for each question
**Group** = Average score of all PGYs represented
**Total** = Average score of all PGYs

*Evaluation Completed:* 03/15/2020
*Evaluation Period:* 01/01/2020 through
02/29/2020

*Attending:* Dr. Stephen Unger

*Rotation Name:* Vascular

## Patient Care and Procedural Skills - Category Summary (2.33, 46.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.56 (n=16) | 2.17 (n=23) | 2.29 (n=79) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** Exceeds Expectations | 2.44 (n=16) | 2.22 (n=23) | 2.24 (n=79) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.19 (n=16) | 1.96 (n=23) | 2.29 (n=79) |

## Medical Knowledge - Category Summary (2.50, 49.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **3.00** Exceeds Expectations | 2.63 (n=16) | 2.17 (n=23) | 2.20 (n=79) |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.06 (n=16) | 2.09 (n=23) | 2.19 (n=79) |

## System-Based Practices - Category Summary (2.00, 40.00%)

| | PFinkelstein | | | |
|---|---|---|---|---|

Individual Resident Evaluations Report

| Question | | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.56 (n=16) | 2.17 (n=23) | 2.29 (n=79) |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.75 (n=16) | 2.39 (n=23) | 2.47 (n=79) |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.25 (n=16) | 2.22 (n=23) | 2.29 (n=79) |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.31 (n=16) | 2.39 (n=23) | 2.46 (n=79) |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.38 (n=16) | 2.13 (n=23) | 2.25 (n=79) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.50 (n=16) | 2.17 (n=23) | 2.28 (n=79) |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>Pass | 1.00 (n=16) | 1.00 (n=23) | 1.00 (n=79) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>Yes | 1.81 (n=16) | 1.65 (n=23) | 1.66 (n=79) |

Individual Resident Evaluations Report

## Comments

| | |
|---|---|
| Evaluation Comments: | This has been a very difficult rotation in that there is a lot of pressure on Paige to perform under fairly intense scrutiny. She has actually done everything we have asked of her. She still has occasional lapses of professionalism but her overall performance has been acceptable. I was particularly impressed by her stepping up and running the service when her senior resident was away. Most of the time her technical skills are up to level.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Stephen Unger* |
| Resident Acknowledgement: | *Reviewed/Signed on 04/08/2020:* I acknowledge Dr. Unger's comments but do not agree with occasional lapses in professionalism. During my rotations I have specifically asked if he wanted to tell me anything professionalism related before the evaluation and he said I was doing a great job. I think it would be more helpful to address anything he felt was an issue at the time. This comment is very vague and makes it difficult for me to take specific actions to improve. I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Not Filed |

*Evaluation Completed: 03/25/2020*

*Evaluation Period: 01/01/2020 through 02/29/2020*

**Attending: Dr. Micheal Ayad**

*Rotation Name:* **Vascular**

## Patient Care and Procedural Skills - Category Summary (2.33, 46.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00** Meets Expectations | 2.20 (n=5) | 2.17 (n=23) | 2.29 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **3.00** Exceeds Expectations | 2.60 (n=5) | 2.22 (n=23) | 2.24 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00** Meets Expectations | 2.40 (n=5) | 1.96 (n=23) | 2.29 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.50, 50.03%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** Meets Expectations | 2.20 (n=5) | 2.17 (n=23) | 2.20 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **3.00** Exceeds Expectations | 2.20 (n=5) | 2.09 (n=23) | 2.19 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

5/6/2020                                   Individual Resident Evaluations Report

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.20 (n=5) | 2.17 (n=23) | 2.29 (n=79) |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.40 (n=5) | 2.39 (n=23) | 2.47 (n=79) |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.40 (n=5) | 2.22 (n=23) | 2.29 (n=79) |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.60 (n=5) | 2.39 (n=23) | 2.46 (n=79) |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=5) | 2.13 (n=23) | 2.25 (n=79) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=5) | 2.17 (n=23) | 2.28 (n=79) |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **1.00** Pass | 1.00 (n=5) | 1.00 (n=23) | 1.00 (n=79) |
| Did you have a face to face discussion about this evaluation with the resident? | **2.00** No | 1.60 (n=5) | 1.65 (n=23) | 1.66 (n=79) |

Individual Resident Evaluations Report

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | | |

## Comments

| | |
|---|---|
| Evaluation Comments: | Paige is a bright resident with very good fund of knowledge<br>Her interpersonal skills have improved compared to previous months<br>She is a reliable resident on the Vascular service. *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Micheal Ayad* |
| Resident Acknowledgement: | *Reviewed/Signed on 03/27/2020:* Thanks. I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | |
| Program Director Comments: | Not Filed |

*Evaluation Completed:* 04/22/2020

*Evaluation Period:* 03/01/2020 through 03/31/2020

*Attending:* **Dr. Thomas Mesko**

*Rotation Name:* Dembrow

## Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.00 (n=8) | 2.17 (n=23) | 2.29 (n=79) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.00 (n=8) | 2.22 (n=23) | 2.24 (n=79) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.00 (n=8) | 1.96 (n=23) | 2.29 (n=79) |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.00 (n=8) | 2.17 (n=23) | 2.20 (n=79) |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.00 (n=8) | 2.09 (n=23) | 2.19 (n=79) |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|

Individual Resident Evaluations Report

| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 Meets Expectations | 2.00 (n=8) | 2.17 (n=23) | 2.29 (n=79) |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 2.00 Meets Expectations | 2.00 (n=8) | 2.39 (n=23) | 2.47 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.13 (n=8) | 2.22 (n=23) | 2.29 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 Meets Expectations | 2.00 (n=8) | 2.39 (n=23) | 2.46 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | 2.00 Meets Expectations | 2.00 (n=8) | 2.13 (n=23) | 2.25 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | 2.00 Meets Expectations | 2.00 (n=8) | 2.17 (n=23) | 2.28 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=8) | 1.00 (n=23) | 1.00 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 2.00 (n=8) | 1.65 (n=23) | 1.66 (n=79) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Comments

5/6/2020                              Individual Resident Evaluations Report

| Evaluation Comments: | Paige has definitely shown her dedication to becoming a strong resident. This extra effort is noted. Her knowledge base is very good, her patient care is fine and she is definitely showing her desire in the operating room. She seems more comfortable working collaboratively with the surgical team. Good work!. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Thomas Mesko* |
|---|---|
| Resident Acknowledgement: | *Reviewed/Signed on 04/23/2020: I acknowledge receipt of this evaluation. Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Not Filed |

**Evaluation Completed: 04/15/2020**

**Evaluation Period: 03/01/2020 through 03/31/2020**

*Attending:* **Dr. Juan Paramo**

*Rotation Name:* Dembrow

## Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.  *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.10 (n=10) | 2.17 (n=23) | 2.29 (n=79) |
| The resident demonstrates ability to recognize and mange complications.  *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.10 (n=10) | 2.22 (n=23) | 2.24 (n=79) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.  *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=10) | 1.96 (n=23) | 2.29 (n=79) |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.  *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=10) | 2.17 (n=23) | 2.20 (n=79) |
| The resident demonstrates knowledge of surgical procedures and operations.  *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=10) | 2.09 (n=23) | 2.19 (n=79) |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.10 (n=10) | 2.17 (n=23) | 2.29 (n=79) |

Individual Resident Evaluations Report

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** Meets Expectations | 2.40 (n=10) | 2.39 (n=23) | 2.47 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **2.00** Meets Expectations | 2.40 (n=10) | 2.22 (n=23) | 2.29 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** Meets Expectations | 2.00 (n=10) | 2.39 (n=23) | 2.46 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** Meets Expectations | 2.20 (n=10) | 2.13 (n=23) | 2.25 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates self-directed learning. | **2.00** Meets Expectations | 2.20 (n=10) | 2.17 (n=23) | 2.28 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **1.00** Pass | 1.00 (n=10) | 1.00 (n=23) | 1.00 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | **2.00** No | 2.00 (n=10) | 1.65 (n=23) | 1.66 (n=79) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

### Comments

| Evaluation Comments: | Is definitely making an effort to improve. She is progressing in the right direction. . Did you provide direct feedback on this evaluation?: No. Signed - Dr. Juan Paramo |
|---|---|

3/6/2020                                Individual Resident Evaluations Report

| Resident Acknowledgement: | *Reviewed/Signed on 04/15/2020:* I acknowledge receipt of this evaluation. *Did the evaluator provide you with direct feedback on this evaluation?: No, throughout the rotation. Signed - Dr. Paige Finkelstein* |
| Evaluator Acknowledgement: | Filed - submitted w/o review comments. |
| Program Director Comments: | Not Filed |

*Evaluation Completed:* 04/03/2020                                    *Attending:* Dr. Norberto Garcia-Henriquez

*Evaluation Period:* 03/01/2020 through
03/31/2020                                                            *Rotation Name:* Dembrow

## Patient Care and Procedural Skills - Category Summary (1.67, 33.36%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>Meets Expectations | 2.50 (n=10) | 2.17 (n=23) | 2.29 (n=79) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>Meets Expectations | 2.40 (n=10) | 2.22 (n=23) | 2.24 (n=79) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 1.00<br>Below Expectations | 2.70 (n=10) | 1.96 (n=23) | 2.29 (n=79) |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>Meets Expectations | 2.30 (n=10) | 2.17 (n=23) | 2.20 (n=79) |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>Meets Expectations | 2.20 (n=10) | 2.09 (n=23) | 2.19 (n=79) |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00<br>Meets Expectations | 2.60 (n=10) | 2.17 (n=23) | 2.29 (n=79) |

## Professionalism - Category Summary (2.00, 40.00%)

Individual Resident Evaluations Report

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.90 (n=10) | 2.39 (n=23) | 2.47 (n=79) |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.03%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 2.70 (n=10) | 2.22 (n=23) | 2.29 (n=79) |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.90 (n=10) | 2.39 (n=23) | 2.46 (n=79) |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.60 (n=10) | 2.13 (n=23) | 2.25 (n=79) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.60 (n=10) | 2.17 (n=23) | 2.28 (n=79) |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Pass | 1.00 (n=10) | 1.00 (n=23) | 1.00 (n=79) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Yes | 1.70 (n=10) | 1.65 (n=23) | 1.66 (n=79) |

## Comments

| Evaluation Comments: | This resident has a lot to learn on multiple levels.<br>1. Needs to learn how to talk to people. She on occasion can be quite abrasive with the hospital staff, nurses and doctors alike.<br>2. Needs to read more<br>3. Needs to find more time to be in the operating room<br>4. Lacks humility and at times can come across as arrogant.<br>I have had an extensive talk with this resident specifically addressing the above mentioned points. She has expressed understanding and has told me that she wants to be better and will |
|---|---|

5/6/2020             Individual Resident Evaluations Report

| | |
|---|---|
| | continue to work on all that we discussed. . *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Norberto Garcia-Henriquez* |
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Not Filed |

## Summary - Core Competencies

| Category Summary | Dr. Finkelstein (n=5) | PGY- Peers (n=23) | All PGYs (n=79) |
|---|---|---|---|
| Interpersonal and Communication Skills | **1.90000 / 38.00%** | 2.30 / 46.09% | 2.37 / 47.47% |
| Medical Knowledge | **2.20000 / 44.00%** | 2.13 / 42.61% | 2.20 / 43.92% |
| Patient Care and Procedural Skills | **2.06667 / 41.33%** | 2.12 / 42.32% | 2.27 / 45.49% |
| Practice-Based Learning and Improvement | **2.00000 / 40.00%** | 2.15 / 43.04% | 2.27 / 45.32% |
| Professionalism | **2.00000 / 40.00%** | 2.39 / 47.83% | 2.47 / 49.37% |
| System-Based Practices | **2.00000 / 40.00%** | 2.17 / 43.48% | 2.29 / 45.82% |
| Overall/Summary | **1.30000 / 26.00%** | 1.33 / 26.52% | 1.33 / 26.58% |

| Statistical Analysis Based on a Multiple Scales | | | | | |
|---|---|---|---|---|---|
| n | Std Dev | Median | Mean | Variance | High & Low |
| 5 | 0.44 | 2 | 1.92 | 0.19 | 3 & 1 |

## MULTIPLE SCALES

- MSMC Yes/No
- Mt Sinai Pass/Fail
- Sx Surg

This document contains confidential peer review information to be used in the assessment of the quality of the delivery of healthcare. This document and the information in it are confidential and should not be distributed outside the relevant review committees, and appropriate hospital personnel.

A confidential report prepared for Mount Sinai Medical Center - Surgery Copyright © 1998 - 2020 MyEvaluations.com



# Mount Sinai
## MEDICAL CENTER

**DEPARTMENT OF SURGERY**
**SURGICAL RESIDENT**
**SEMI-ANNUAL EVALUATION**

RESIDENT NAME: _Paige Finkelstein, MD_

DATES: _01/01/2020_ to _06/23/2020_ PGY YEAR: _2_

FUTURE PLAN: _Breast / Vascular_

This evaluation is based on demonstrated performance compared to what is reasonably expected of a practitioner at his/her level of training, experience, and background.

| | Superior | Good | Fair | Poor |
|---|---|---|---|---|
| Patient Care | | ✓ | | |
| Medical Knowledge | | | ✓ | |
| Practice Based Learning and Improvement | | ✓ | | |
| Interpersonal Skills | | ✓ | | |
| Communication Skills | | ✓ | | |
| Professionalism | | | ✓ | |
| System Based Practice | | ✓ | | |

Surgical case list reviewed _3/4_ ABSITE Scores reviewed 2019 _31_ % 2020 _21_ % 2021 _____ %

ACGME/other workshop attendance _✓_ Work hours compliance (tracking hours) _✓_

Completes Medical Records in timely and accurate fashion _✓_

**CORRECTIVE ACTION:**
During the period verified above, was the practitioner ever subject to any disciplinary action, such as admonition, reprimand, suspension, or termination? _See prior notes / Probation_

Yes _✓_ No _____ If Yes, details are described on a separate sheet of paper and attached to this form.

**EVALUATION:**
_____ Highly competent/without reservation
_✓_ Qualified and competent
_____ Some reservations → Professional      _IRB_
_____ See attached letter                    _- Appy_
                                                _m_

Evaluation based on _____ Close Personal Observation
_✓_ General Impression
_____ Other: _360 evaluations_

Additional Comments: _- Move on to PGY-3 cat_
_- Continue focused remediation c̄ Mudassar_
_- improve ABS 78_

Resident Signature: _Paige Finkelstein_ Date: _____

Name (Print or Type): _Kfir Ben-David, MD / Philip Bao, MD_

Signature: _____ Date: _6/11/2020_

Title: _Program Director / Associate Program Director, Surgical Residency Program_

Individual Resident Evaluations Report



# Individual Resident Evaluations Faculty Evaluation of Resident 3-4.



Department of Surgery

## Mount Sinai Medical Center - Surgery

**Report Date/Time: 10/13/2020 11:31:36 AM**

**Report Date Range:** 06/24/2020 - 10/13/2020

*Resident:* **Paige Finkelstein**

**Competency** = Average score on competency for selected residents
**Attending Avg** = Average score given by an Attending for each question
**Group** = Average score of all PGYs represented
**Total** = Average score of all PGYs

*Evaluation Completed:* **09/21/2020**
*Evaluation Period:* **07/01/2020 through 08/31/2020**

*Attending:* **Dr. Philip Bao**
*Rotation Name:* **GI Surgery**

### Patient Care and Procedural Skills - Category Summary (2.67, 53.36%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00** Meets Expectations | 2.00 (n=1) | 1.93 (n=14) | 2.10 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **4.00** Cannot Evaluate | 4.00 (n=1) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00** Meets Expectations | 2.00 (n=1) | 1.71 (n=14) | 1.79 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** Meets Expectations | 2.00 (n=1) | 1.86 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

https://www.myevaluations.com/Reports/IndividualEvaluationResult.aspx

10/13/2020

Individual Resident Evaluations Report

| | | | | |
|---|---|---|---|---|
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** Meets Expectations | 2.00 (n=1) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.00 (n=1) | 2.29 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** Meets Expectations | 2.00 (n=1) | 1.93 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **2.00** Meets Expectations | 2.00 (n=1) | 2.00 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** Meets Expectations | 2.00 (n=1) | 2.14 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.50, 50.08%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **1.00** Below Expectations | 1.00 (n=1) | 2.14 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **4.00** Cannot Evaluate | 4.00 (n=1) | 2.21 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | | Group | Total |
|---|---|---|---|---|

Individual Resident Evaluations Report

| | | | Attending Avg | | |
|---|---|---|---|---|---|
| Comments and suggestions for improvement: | 1.00 Pass | 1.00 (n=1) | 1.29 (n=14) | 1.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | 2.00 No | 2.00 (n=1) | 1.71 (n=14) | 1.76 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Comments**

| Evaluation Comments: | We did some cases together (primarily cholecystectomy and appendectomy) and Dr. F performed reasonably well. Knows the steps of the procedures with moderate need for direction during the case particularly if the dissection is more difficult. Technical areas to improve include instrument handling efficiency and tissue handling. We discussed consults and patient care as well during the rotation. Strength area is the confidence to come up with a diagnostic or treatment plan. When communicating about a case sometimes key pieces of information are omitted or glossed over, unclear whether purposefully or unintentionally, but can influence the evaluation. An area of improvement is thus to try avoid prejudging a case/diagnosis and really looking at the available data to make sure the story is consistent before moving forward. I would probably prefer more direct phone calls than text messaging in this regard to try make sure information is not missed.  . *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Philip Bao* |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 09/29/2020* |

---

Evaluation Completed: **09/10/2020**

Evaluation Period: **07/01/2020 through 08/31/2020**

*Attending:* **Dr. Kfir Ben-David**

*Rotation Name:* **GI Surgery**

**Patient Care and Procedural Skills** - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 1.00 Below Expectations | 1.00 (n=1) | 1.93 (n=14) | 2.10 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | 1.00 Below Expectations | 1.00 (n=1) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | 1.00 Below Expectations | 1.00 (n=1) | 1.71 (n=14) | 1.79 (n=29) |

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|

## Medical Knowledge - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | 1.00 Below Expectations | 1.00 (n=1) | 1.86 (n=14) | 1.90 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | 1.00 Below Expectations | 1.00 (n=1) | 1.79 (n=14) | 1.90 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | 2.00 Meets Expectations | 2.00 (n=1) | 2.29 (n=14) | 2.21 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | 1.00 Below Expectations | 1.00 (n=1) | 1.93 (n=14) | 2.28 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | 2.00 Meets Expectations | 2.00 (n=1) | 2.00 (n=14) | 2.21 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
| The resident practices appropriate communication in the Operating Room | 2.00 Meets Expectations | 2.00 (n=1) | 2.14 (n=14) | 2.28 (n=29) |
| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| | | 2.00 (n=1) | 2.14 (n=14) | 2.14 (n=29) |

| | | | | |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00**<br>**Meets**<br>**Expectations** | | | |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **2.00**<br>**Meets**<br>**Expectations** | 2.00 (n=1) | 2.21 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.50, 30.03%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **2.00**<br>**Fail** | 2.00 (n=1) | 1.29 (n=14) | 1.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | **1.00**<br>**Yes** | 1.00 (n=1) | 1.71 (n=14) | 1.76 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Comments

| | |
|---|---|
| Evaluation Comments: | Paige is struggling significantly as a third year residents. Her medical knowledge is way below expectation and more concerning is her surgical skills. Her laparoscopic skills are very poor and way below a third year level resident. She doesn't listen in the operating room when instructed to do certain maneuvers and clearly doesn't prepare for an operation like a third year resident needs to. She does not practice before coming to the OR and makes multiple excuses for her below expectation performance. She is not capable of doing any surgical procedure without significant assistance and guidance. This is very disappointing. Her clinical presentation is not succinct and her plan is weak for a third year resident. I am extremely concerned about her overall progress considering her ongoing professional issues within the department and medical center, surgical skills, and medical knowledge. . *Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Kfir Ben-David* |
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 09/10/2020* |

---

*Evaluation Completed:* **10/02/2020**

*Evaluation Period:* **06/24/2020 through 09/16/2020**

*Attending:* **Dr. Juan Paramo**

*Rotation Name:* **Global**

## Patient Care and Procedural Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00**<br>**Meets**<br>**Expectations** | 2.60 (n=5) | 1.93 (n=14) | 2.10 (n=29) |

Individual Resident Evaluations Report

| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
|---|---|---|---|---|
| The resident demonstrates ability to recognize and mange complications. | **2.00** **Meets Expectations** | 2.20 (n=5) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **2.00** **Meets Expectations** | 2.00 (n=5) | 1.71 (n=14) | 1.79 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** **Meets Expectations** | 2.00 (n=5) | 1.86 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** **Meets Expectations** | 2.00 (n=5) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** **Meets Expectations** | 2.40 (n=5) | 2.29 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **2.00** **Meets Expectations** | 2.80 (n=5) | 1.93 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **2.00** **Meets Expectations** | 2.60 (n=5) | 2.00 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

https://www.myevaluations.com/Reports/IndividualEvaluationResult.aspx

10/13/2020

| The resident practices appropriate communication in the Operating Room | 2.00 Meets Expectations | 2.40 (n=5) | 2.14 (n=14) | 2.28 (n=29) |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00 Meets Expectations | 2.40 (n=5) | 2.14 (n=14) | 2.14 (n=29) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00 Meets Expectations | 2.20 (n=5) | 2.21 (n=14) | 2.14 (n=29) |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 1.00 Pass | 1.00 (n=5) | 1.29 (n=14) | 1.14 (n=29) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | 2.00 No | 2.00 (n=5) | 1.71 (n=14) | 1.76 (n=29) |

**Comments**

| Evaluation Comments: | Needs to improve fund of knowledge.. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Juan Paramo* |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Thank you for the feedback. *Reviewed by Dr. Kfir Ben-David, 10/07/2020* |

*Evaluation Completed:* **10/06/2020**

*Evaluation Period:* **06/24/2020 through 09/16/2020**

*Attending:* **Dr. Irving Jorge**

*Rotation Name:* **Global**

## Patient Care and Procedural Skills - Category Summary (1.33, 26.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | 1.00 Below Expectations | 1.86 (n=7) | 1.93 (n=14) | 2.10 (n=29) |

Individual Resident Evaluations Report                                   Page 8 of 19

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|
| The resident demonstrates ability to recognize and mange complications. | **2.00** Meets Expectations | 2.14 (n=7) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **1.00** Below Expectations | 1.57 (n=7) | 1.71 (n=14) | 1.79 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Medical Knowledge - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **1.00** Below Expectations | 1.86 (n=7) | 1.86 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **1.00** Below Expectations | 1.71 (n=7) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.29 (n=7) | 2.29 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **1.00** Below Expectations | 2.00 (n=7) | 1.93 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Interpersonal and Communication Skills - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **1.00** Below Expectations | 2.00 (n=7) | 2.00 (n=14) | 2.21 (n=29) |

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>Below<br>Expectations | 1.86 (n=7) | 2.14 (n=14) | 2.28 (n=29) |

## Practice-Based Learning and Improvement - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets<br>Expectations | 2.29 (n=7) | 2.14 (n=14) | 2.14 (n=29) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>Below<br>Expectations | 2.14 (n=7) | 2.21 (n=14) | 2.14 (n=29) |

## Overall/Summary - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Fail | 1.29 (n=7) | 1.29 (n=14) | 1.14 (n=29) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>No | 1.71 (n=7) | 1.71 (n=14) | 1.76 (n=29) |

**Comments**

| Evaluation Comments: | Paige is very nice and smart but I'm not sure her heart is in surgery. To become a good surgeon, you have to have a lot of patience, be able to recognize your limitations, and be humble- these are things that Paige lacks. Her operative skills are behind where she needs to be as a senior level resident and her attitude when she feels the case is being taken away from her is immature. Consulting clinicians and OR staff (nurses, scrub tech, anesthesia) have complained about her attitude and demeanor towards them. I feel that she has tried to improve but her efforts are sporadic and several years too late. As a PGY-3, she should be a more senior and mature resident with a much stronger knowledge foundation and better technical skills.. *Did you provide direct feedback on this evaluation?*: *No.* Signed - Dr. Irving Jorge |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Thank you for the honest feed back I will discuss this with her. *Reviewed by Dr. Kfir Ben-David, 10/07/2020* |

*Evaluation Completed:* **10/06/2020**

*Attending:* **Dr. Devendra Joshi**

*Evaluation Period:* **06/24/2020 through 09/16/2020**

*Rotation Name:* **Global**

## Patient Care and Procedural Skills - Category Summary (1.33, 26.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 1.00 (n=1) | 1.93 (n=14) | 2.10 (n=29) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=1) | 2.21 (n=14) | 2.24 (n=29) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 1.00 (n=1) | 1.71 (n=14) | 1.79 (n=29) |

## Medical Knowledge - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 1.00 (n=1) | 1.86 (n=14) | 1.90 (n=29) |
| The resident demonstrates knowledge of surgical procedures and operations.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 1.00 (n=1) | 1.79 (n=14) | 1.90 (n=29) |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.00 (n=1) | 2.29 (n=14) | 2.21 (n=29) |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **1.00** Below Expectations | 1.00 (n=1) | 1.93 (n=14) | 2.28 (n=29) |

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | |
|---|---|---|---|---|

### Interpersonal and Communication Skills - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **1.00** Below Expectations | 1.00 (n=1) | 2.00 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **1.00** Below Expectations | 1.00 (n=1) | 2.14 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Practice-Based Learning and Improvement - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **1.00** Below Expectations | 1.00 (n=1) | 2.14 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **1.00** Below Expectations | 1.00 (n=1) | 2.21 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Overall/Summary - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement: | **2.00** Fail | 2.00 (n=1) | 1.29 (n=14) | 1.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| Did you have a face to face discussion about this evaluation with the resident? | **2.00** No | 2.00 (n=1) | 1.71 (n=14) | 1.76 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Comments

| Evaluation Comments: | Strength:<br>- Paige is smart and intelligent.<br><br>Weakness:<br>- She behaves in an immature manner and that is the biggest hindrance to her performance.<br>- She gets easily distracted and often picks up on irrelevant things. That forces her to loose focus from more important issues at hand.<br>- I feel she looses her temper easily and inappropriately at times. She tends to project her problems/inadequacies to her peers and lacks an insight into the issue.<br>- Her surgical skills are not adequate for her level in program. During a procedure, if i is |
|---|---|

|  | felt that step/s is not at level of her current training, she becomes very passive and stops assisting in an appropriate manner. - She feels that it is the sole responsibility of the program for surgical education. It is hard to teach professionalism and inter-personal relaionship without self direction.. *Did you provide direct feedback on this evaluation?: **No**. Signed - Dr. Devendra Joshi* |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Thank you for the feedback. I will discuss this with her. *Reviewed by Dr. Kfir Ben-David, 10/07/2020* |

*Evaluation Completed:* **09/24/2020**

*Evaluation Period:* **06/24/2020 through 09/16/2020**

*Attending:* **Dr. Stephen Unger**

*Rotation Name:* **Global**

## Patient Care and Procedural Skills - Category Summary (1.33, 26.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **2.00** **Meets Expectations** | 2.50 (n=6) | 1.93 (n=14) | 2.10 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **1.00** **Below Expectations** | 2.33 (n=6) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **1.00** **Below Expectations** | 2.00 (n=6) | 1.71 (n=14) | 1.79 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Medical Knowledge - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** **Meets Expectations** | 2.00 (n=6) | 1.86 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **2.00** **Meets Expectations** | 2.00 (n=6) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.67 (n=6) | 2.29 (n=14) | 2.21 (n=29) |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 2.33 (n=6) | 1.93 (n=14) | 2.28 (n=29) |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.03%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 2.17 (n=6) | 2.00 (n=14) | 2.21 (n=29) |
| The resident practices appropriate communication in the Operating Room<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.67 (n=6) | 2.14 (n=14) | 2.28 (n=29) |

## Practice-Based Learning and Improvement - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00** Meets Expectations | 2.33 (n=6) | 2.14 (n=14) | 2.14 (n=29) |
| The resident demonstrates self-directed learning.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Below Expectations | 2.33 (n=6) | 2.21 (n=14) | 2.14 (n=29) |

## Overall/Summary - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Pass | 1.00 (n=6) | 1.29 (n=14) | 1.14 (n=29) |
| Did you have a face to face discussion about this evaluation with the resident? | **2.00** No | 1.67 (n=6) | 1.71 (n=14) | 1.76 (n=29) |

| Scale of 1-5 (1=lowest and 5=highest) (See Bottom) | | | | | |
|---|---|---|---|---|---|

**Comments**

| Evaluation Comments: | Paige remains difficult to assess. she has the potential to be a solid resident but she continually crosses the line on professionalism. her presentations of patients are often superficial and missing on details. She is at a point where she should be maturing and it is clear that she is trying to mature but almost every case she still tends to say she has never done this type of case before or makes excuses for not being confidnet technically,. There is an odd crossing of the line in terms of familiarity and I am not sure she understands the professional boundaries betwenn residents and attendings. She needs to spend more time reading and especially preparing for cases so that they do not seem unfamiliar. *Did you provide direct feedback on this evaluation?: No. Signed - Dr. Stephen Unger* |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | *Reviewed by Dr. Kfir Ben-David, 09/29/2020* |

*Evaluation Completed:* **10/07/2020**                                    *Attending:* **Dr. Irving Jorge**

*Evaluation Period:* **09/01/2020 through 09/30/2020**                    *Rotation Name:* **Manheimer**

**Patient Care and Procedural Skills** - Category Summary (1.33, 26.68%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health. | **1.00** **Below Expectations** | 1.86 (n=7) | 1.93 (n=14) | 2.10 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates ability to recognize and mange complications. | **2.00** **Meets Expectations** | 2.14 (n=7) | 2.21 (n=14) | 2.24 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures. | **1.00** **Below Expectations** | 1.57 (n=7) | 1.71 (n=14) | 1.79 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

**Medical Knowledge** - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00** **Meets Expectations** | 1.86 (n=7) | 1.86 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

| | | | | |
|---|---|---|---|---|
| The resident demonstrates knowledge of surgical procedures and operations. | **1.00** Below Expectations | 1.71 (n=7) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** Meets Expectations | 2.29 (n=7) | 2.29 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **1.00** Below Expectations | 2.00 (n=7) | 1.93 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Interpersonal and Communication Skills - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **1.00** Below Expectations | 2.00 (n=7) | 2.00 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **1.00** Below Expectations | 1.86 (n=7) | 2.14 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** Meets Expectations | 2.29 (n=7) | 2.14 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **2.00** Meets Expectations | 2.14 (n=7) | 2.21 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

### Overall/Summary - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | | Group | Total |
|---|---|---|---|---|
| | | | | |

|  |  | Attending Avg |  |  |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Fall | 1.29 (n=7) | 1.29 (n=14) | 1.14 (n=29) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>No | 1.71 (n=7) | 1.71 (n=14) | 1.76 (n=29) |

**Comments**

| Evaluation Comments: | As I mentioned in my global review, Paige is not where she needs to be as a PGY-3 technically, maturity wise or knowledge base.. *Did you provide direct feedback on this evaluation?*: **No**. Signed - *Dr. Irving Jorge* |
|---|---|
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Not Filed |

*Evaluation Completed:* **10/08/2020**

*Attending:* **Dr. Stephen Unger**

*Evaluation Period:* **09/01/2020 through 09/30/2020**

*Rotation Name:* **Manheimer**

## Patient Care and Procedural Skills - Category Summary (1.67, 33.36%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident provides patient care that is compassionate, appropriate, and effective for the treatment of health problems and the promotion of health.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.50 (n=6) | 1.93 (n=14) | 2.10 (n=29) |
| The resident demonstrates ability to recognize and mange complications.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **2.00**<br>Meets Expectations | 2.33 (n=6) | 2.21 (n=14) | 2.24 (n=29) |
| The resident demonstrates an appropriate level of manual dexterity and technical skill in the operating room and when performing bedside procedures.<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00**<br>Below Expectations | 2.00 (n=6) | 1.71 (n=14) | 1.79 (n=29) |

## Medical Knowledge - Category Summary (1.50, 29.97%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates knowledge of established and evolving biomedical, clinical, epidemiological and social-behavioral sciences, as well as the application of this knowledge to patient care. | **2.00**<br>Meets Expectations | 2.00 (n=6) | 1.86 (n=14) | 1.90 (n=29) |

| | | | | |
|---|---|---|---|---|
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates knowledge of surgical procedures and operations. | **1.00** **Below Expectations** | 2.00 (n=6) | 1.79 (n=14) | 1.90 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## System-Based Practices - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates an awareness of and responsiveness to the larger context and system of health care, as well as the ability to call effectively on other resources in the system to provide optimal health care. | **2.00** **Meets Expectations** | 2.67 (n=6) | 2.29 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Professionalism - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates a commitment to carrying out professional responsibilities and an adherence to ethical principles. | **1.00** **Below Expectations** | 2.33 (n=6) | 1.93 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Interpersonal and Communication Skills - Category Summary (1.50, 30.03%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates interpersonal and communication skills that result in the effective exchange of information and collaboration with patients, their families, and health care professionals. | **1.00** **Below Expectations** | 2.17 (n=6) | 2.00 (n=14) | 2.21 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident practices appropriate communication in the Operating Room | **2.00** **Meets Expectations** | 2.67 (n=6) | 2.14 (n=14) | 2.28 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Practice-Based Learning and Improvement - Category Summary (2.00, 40.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| The resident demonstrates the ability to investigate and evaluate their care of patients, to appraise and assimilate scientific evidence, and to continuously improve patient care based on constant self-evaluation and life-long learning. | **2.00** **Meets Expectations** | 2.33 (n=6) | 2.14 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |
| The resident demonstrates self-directed learning. | **2.00** **Meets Expectations** | 2.33 (n=6) | 2.21 (n=14) | 2.14 (n=29) |
| *Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | | | | |

## Overall/Summary - Category Summary (1.00, 20.00%)

| Question | PFinkelstein | Attending Avg | Group | Total |
|---|---|---|---|---|
| Comments and suggestions for improvement:<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Pass | 1.00 (n=6) | 1.29 (n=14) | 1.14 (n=29) |
| Did you have a face to face discussion about this evaluation with the resident?<br><br>*Scale of 1-5 (1=lowest and 5=highest) (See Bottom)* | **1.00** Yes | 1.67 (n=6) | 1.71 (n=14) | 1.76 (n=29) |

### Comments

| | |
|---|---|
| Evaluation Comments: | Paige seems to be trying harder but she remains a project<br>her in case knowledge or awareness of anatomy is below level (hernia and gall bladder)<br>she is quite insecure and always asking what she can do to improve her performance but at this point she should be just improving without asking. her confidence is very low<br>we have pushed her on her professionalism which remains a problem but she is having trouble understanding that this is not a criticism of her overal performance.<br>recommendations specifically are for more reading and particularly night before surgery case specific reading so she comes itnto the case knowing the anatomy<br>*. Did you provide direct feedback on this evaluation?: Yes. Signed - Dr. Stephen Unger* |
| Resident Acknowledgement: | Comments Not Available |
| Evaluator Acknowledgement: | Comments Not Available |
| Program Director Comments: | Not Filed |

### Summary - Core Competencies

| Category Summary | Dr. Finkelstein (n=8) | PGY-Peers (n=14) | All PGYs (n=29) |
|---|---|---|---|
| Interpersonal and Communication Skills | **1.50000** / 30.00% | 2.07 / 41.43% | 2.24 / 44.83% |
| Medical Knowledge | **1.50000** / 30.00% | 1.82 / 36.43% | 1.90 / 37.93% |
| Patient Care and Procedural Skills | **1.58333** / 31.67% | 1.95 / 39.05% | 2.05 / 40.92% |
| Practice-Based Learning and Improvement | **1.81250** / 36.25% | 2.18 / 43.57% | 2.14 / 42.76% |
| Professionalism | **1.25000** / 25.00% | 1.93 / 38.57% | 2.28 / 45.52% |
| System-Based Practices | **2.00000** / 40.00% | 2.29 / 45.71% | 2.21 / 44.14% |
| Overall/Summary | **1.62500** / 32.50% | 1.50 / 30.00% | 1.45 / 28.97% |

Case 1:23-cv-20188-RKA Document 40-2 Entered on FLSD Docket 02/03/2023 Page 75 of 76

| Statistical Analysis Based on Multiple Scales | | | | | |
|---|---|---|---|---|---|
| n | Std Dev | Median | Mean | Variance | High & Low |
| 8 | 0.6 | 2 | 1.61 | 0.35 | 4 & 1 |

## MULTIPLE SCALES

- MSMC Yes/No
- Mt Sinai Pass/Fail
- Sx Surg

This document contains confidential peer review information to be used in the assessment of the quality of the delivery of healthcare. This document and the information in it are confidential and should not be distributed outside the relevant review committees, and appropriate hospital personnel.

A confidential report prepared for Mount Sinai Medical Center - Surgery Copyright © 1998 - 2021 MyEvaluations.com



**DEPARTMENT OF SURGERY
SURGICAL RESIDENT
SEMI-ANNUAL EVALUATION**

RESIDENT NAME: Paige Finkelstein, MD

DATES: 07/01/2020 to 12/31/2020 PGY YEAR: 3

FUTURE PLAN:

This evaluation is based on demonstrated performance compared to what is reasonably expected of a practitioner at his/her level of training, experience, and background.

| | Superior | Good | Fair | Poor |
|---|---|---|---|---|
| Patient Care | | | ✓ | ✓ |
| Medical Knowledge | | | | ✓ |
| Practice Based Learning and Improvement | | | ✓ | |
| Interpersonal Skills | | | ✓ | |
| Communication Skills | | | | ✓ |
| Professionalism | | | | ✓ |
| System Based Practice | | | ✓ | |

Surgical case list reviewed _____ ABSITE Scores reviewed 2019 31 % 2020 21 % 2021 ___ %
2022 ___ % 2023 ___ %

ACGME/other workshop attendance ✓ Work hours compliance (tracking hours) ✓

Completes Medical Records in timely and accurate fashion _____

CORRECTIVE ACTION:
During the period verified above, was the practitioner ever subject to any disciplinary action, such as admonition, reprimand, suspension, or termination?

Yes _____ No _____ If Yes, details are described on a separate sheet of paper and attached to this form.

EVALUATION: _____ Highly competent/without reservation
_____ Qualified and competent
_____ Some reservations
✓ See attached letter → Non renewal

Evaluation based on _____ Close Personal Observation
_____ General Impression
_____ Other: 360 evaluations

Additional Comments: - Dr. Finkelstein was given a letter of non-renewal at MSMC.

Resident Signature: Resident refused to sign form Date: 12/16/2020

Name (Print or Type): Kfir Ben-David, MD / Philip Bao, MD

Signature: _____ Date: 12/16/2020

Title: Program Director / Associate Program Director, Surgical Residency Program

92